# Court of Appeals
# of the State of Georgia

ATLANTA,  October 16, 2024

*The Court of Appeals hereby passes the following order:*

## A25A0372. CLAYTON MILLER v. THE STATE.

Clayton Miller was convicted of aggravated molestation and related offenses, and his convictions were affirmed on appeal. He subsequently filed a motion to correct a void sentence, claiming that his convictions should be set aside because the prosecutor used intimidation to coerce testimony from a witness. The trial court dismissed the motion, and Miller filed this appeal. We, however, lack jurisdiction.

A post-conviction motion seeking to vacate an allegedly void conviction is not a valid procedure in a criminal case, and any appeal from the denial or dismissal of such a motion must be dismissed. See *Williams v. State*, 287 Ga. 192, 194 (695 SE2d 244) (2010); *Roberts v. State*, 286 Ga. 532, 532 (690 SE2d 150) (2010). A direct appeal may lie from the denial of a motion to correct a void sentence if the defendant raises a colorable claim that the sentence is void. See *Burg v. State*, 297 Ga. App. 118, 119 (676 SE2d 465) (2009). But "[m]otions to vacate a void sentence generally are limited to claims that – even assuming the existence and validity of the conviction for which the sentence was imposed – the law does not authorize that sentence, most typically because it exceeds the most severe punishment for which the applicable penal statute provides." *von Thomas v. State*, 293 Ga. 569, 572 (2) (748 SE2d 446) (2013).

Here, Miller's motion does not allege that his sentence exceeds the maximum allowed by law. Instead, Miller alleges that his convictions were based on prosecutorial misconduct. This is not a valid void-sentence argument.

Accordingly, Miller's appeal is hereby DISMISSED.



*Court of Appeals of the State of Georgia*
  *Clerk's Office, Atlanta,* __10/16/2024_____

   *I certify that the above is a true extract from the minutes of the Court of Appeals of Georgia.*

   *Witness my signature and the seal of said court hereto affixed the day and year last above written.*

_____ *, Clerk.*